■ In the Matter of MICHAEL GONZALEZ, Petitioner, v THOMAS P. DiNAPOLI, as State Comptroller, Respondent. [20 NYS3d 212]—

Rose, J. Proceeding pursuant to CPLR article 78 (transferred to this Court by order of the Supreme Court, entered in Albany County) to review a determination of respondent, among other things, denying petitioner's application for performance of duty disability retirement benefits.

Petitioner, a police officer, was diagnosed with coronary artery disease and underwent triple bypass surgery in 2010. He thereafter applied for performance of duty disability retirement benefits, citing his heart condition. The application was initially denied and petitioner requested a hearing and redetermination. At the subsequent hearing, the New York State and Local Police and Fire Retirement System conceded that petitioner's heart disease was causally related to his employment pursuant to the statutory presumption (*see* Retirement and Social Security Law § 363-a), but challenged petitioner's claim that he was permanently disabled from performing his job duties. The Hearing Officer thereafter found, among other things, that petitioner had failed to demonstrate that he was permanently disabled. Respondent adopted the findings and conclusions of the Hearing Officer and denied the application, prompting this CPLR article 78 proceeding.*

We confirm. "In connection with any application for . . . performance of duty disability retirement benefits, the applicant bears the burden of proving that he or she is permanently incapacitated from the performance of his or her job duties"

---

* Petitioner had also filed an application for accidental disability retirement benefits contending that he was permanently disabled from performing his job duties due an accident that occurred on August 12, 2010. That application was heard with petitioner's performance of duty application. Respondent denied the accidental disability application and, insofar as petitioner does not address this issue in his brief, it is deemed abandoned (*see Matter of Dymond v Hevesi*, 24 AD3d 938, 938 n [2005]).

(*Matter of Byrne v DiNapoli*, 85 AD3d 1530, 1531 [2011] [citations omitted]; *accord Matter of Pellittiere v New York State & Local Police & Fire Retirement Sys.*, 121 AD3d 1143, 1144 [2014]). Moreover, respondent "is vested with the authority to resolve conflicts in the medical evidence and to credit the opinion of one expert over another, and its determination will not be disturbed when supported by substantial evidence" (*Matter of Occhino v DiNapoli*, 117 AD3d 1156, 1156 [2014]; *see Matter of Pavone v DiNapoli*, 114 AD3d 1012, 1013 [2014]). Here, petitioner presented the report of his treating cardiologist, Kenneth Kaplan, who opined that petitioner should not return to his usual police duties due to the stress involved in the job and that petitioner was permanently disabled. In contrast, the Retirement System presented the report and testimony of cardiologist Sydney Mehl, who examined petitioner and reviewed his medical records at its request. Mehl opined that petitioner was not permanently incapacitated from performing his job duties, including running and physical altercations. He based his opinion on the successful outcome of the surgery, normal results from his cardiac examination and an electrocardiogram and petitioner's report of having a "good" cardiac stress test. Although petitioner challenges Mehl's opinion on the ground that Mehl did not include a list of the records he had reviewed in forming the opinion, Mehl testified that he reviewed all the records sent to him, including petitioner's job duties. Insofar as Mehl's opinion was rational, fact-based and founded upon a physical examination and a review of the relevant medical records, respondent's determination is supported by substantial evidence and it will not be disturbed, notwithstanding the evidence in the record that would support a contrary result (*see Matter of Bates v New York State & Local Police & Fire Retirement Sys.*, 120 AD3d 872, 873 [2014]; *Matter of Marello v DiNapoli*, 111 AD3d 1052, 1053 [2013]).

McCarthy, J.P., Lynch and Devine, JJ., concur. Adjudged that the determination is confirmed, without costs, and petition dismissed.